# Exhibit S





Site Content    Business Directory    Contact Directory    Marketplace

🔍 Lambo    ✕    **Search**

REFINE YOUR SEARCH

Enter Country/Region:    Select # of Employees ▾    Select Entity Type ▾

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| Lambo Laboratoria - Lambo Laboratoires<br>Business Credit Reports | Pharmaceutical and Medicine Manufacturing | Independent | Wijnegem, Antwerpen, Belgium |
| LAMBO POULTRY FARMS (PTY) LTD<br>Business Credit Reports | Grocery and Related Product Merchant Wholesalers | Independent | GERMISTON, Gauteng, South Africa |
| LAMBO R.E. SRL<br>Business Credit Reports | Professional and Commercial Equipment and Supplies Merchant Wholesalers | Parent | SALERNO, SALERNO, Italy |
| LAMBO FISHING (PTY) LTD<br>Business Credit Reports | Grocery and Related Product Merchant Wholesalers | Independent | VREDENBURG, Western Cape, South Africa |
| LAMBO d.o.o.<br>Business Credit Reports | Automobile Dealers | Independent | Ljubljana, OSREDNJESLOVENSKA, Slovenia |
| SOCIETE NIJ LAMBO<br>Business Credit Reports | Other Heavy and Civil Engineering Construction | Independent | OUTAT EL HAJ, Morocco |
| G LAMBO SUPERMARKET (PTY) LTD<br>Business Credit Reports | Warehouse Clubs, Supercenters, and Other General Merchandise Retailers | Independent | UMLAZI, KwaZulu-Natal, South Africa |
| LAMBO FARMING CC MALMESBURY<br>Business Credit Reports | Other Crop Farming | Independent | South Africa |
| The Trustee for Moon Lambo Superfund<br>Business Credit Reports | Insurance and Employee Benefit Funds | Independent | NORTH MELBOURNE, VICTORIA, Australia |
| LAMBO ELECTRICALS PRIVATE LIMITED<br>Business Credit Reports | Other General Purpose Machinery Manufacturing | Independent | Sultanpur, Uttar Pradesh, India |
| LAMBO RETAIL AND WHOLESALE<br>Business Credit Reports | Farm Product Raw Material Merchant Wholesalers | Independent | Kalahandi, Odisha, India |
| LAMBO DOO<br>Business Credit Reports | Machinery, Equipment, and Supplies Merchant Wholesalers | Independent | Rumenka, Juzno-Backi, Serbia |
| LAMBO GLOBAL FOODS PRIVATE LIMITED<br>Business Credit Reports | Other Food Manufacturing | Independent | Tiruvallur, Tamil Nadu, India |
| LAMBO INVESTMENTS (PTY) LTD<br>Business Credit Reports | Other Investment Pools and Funds | Independent | Johannesburg, Gauteng, South Africa |
| LAMBO PROPERTY INVESTMENTS PTY LTD<br>Business Credit Reports | Other Financial Investment Activities | Independent | TUART HILL, WESTERN AUSTRALIA, Australia |
| LAMBO SRL<br>Business Credit Reports | Grocery and Related Product Merchant Wholesalers | Subsidiary | MANTOVA, MANTOVA, Italy |
| LAMBO S.A.<br>Business Credit Reports | Scenic and Sightseeing Transportation, Land | Independent | Ciudad de Buenos Aires, Argentina |
| LAMBO INVESTMENTS LIMITED<br>Business Credit Reports | Other Financial Investment Activities | Independent | Christchurch, CANTERBURY, New Zealand |

| | | | |
|---|---|---|---|
| LAMBO WHOLESALE LIMITED<br>Business Credit Reports | Motor Vehicle and Motor Vehicle<br>Parts and Supplies Merchant<br>Wholesalers | Independent | Christchurch, CANTERBURY,<br>New Zealand |
| LAMBO SEOUL COMPANY LIMITED<br>Business Credit Reports | Other Miscellaneous Retailers | Independent | RATTANABURI, SURIN, Thailand |
| LAMBO TECH S.R.L.<br>Business Credit Reports | Furniture and Home Furnishing<br>Merchant Wholesalers | Independent | Ciudad de Buenos Aires,<br>Argentina |
| The Trustee for Lambo Family Investment<br>Trust<br>Business Credit Reports | Other Financial Investment Activities | Independent | VICTORIA, Australia |
| OFFICINA LAMBO SRL<br>Business Credit Reports | Architectural and Structural Metals<br>Manufacturing | Independent | LAZZATE, MONZA E BRIANZA,<br>Italy |
| FLAMING LAMBO TRADERS (PTY) LTD<br>Business Credit Reports | Grocery and Related Product<br>Merchant Wholesalers | Independent | PRETORIA, Gauteng, South<br>Africa |
| LAMBO GLOBAL SOLUTIONS PRIVATE<br>LIMITED<br>Business Credit Reports | Business Support Services | Independent | Indore, Madhya Pradesh, India |

1   2   3   4   5   6   7   8   9   10   ...   > Next





REFINE YOUR SEARCH

Enter Country/Region    Select # of Employees    Select Entity Type

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| Lambo Networks, Inc.<br>Business Credit Reports   Email D-U-N-S Number | Radio and Television Broadcasting Stations | Independent | Victoria, BC, Canada |
| LAMBO SRL<br>Business Credit Reports | Automobile Dealers | Parent | GROSSETO, GROSSETO, Italy |
| auto-Lambo<br>Business Credit Reports | Automobile Dealers | Parent | Tournai, Belgium |
| Lambo Kitting<br>Business Credit Reports   Email D-U-N-S Number | Household Appliances and Electrical and Electronic Goods Merchant Wholesalers | Independent | New Westminster, BC, Canada |
| LAMBO LIMITED<br>Business Credit Reports | Restaurants and Other Eating Places | Independent | MATAMATA, New Zealand |
| KYLA DAWN CAMPBELL<br>MOON LAMBO TRAINING<br>Business Credit Reports | Vocational Rehabilitation Services | Independent | QUEENSLAND, Australia |
| LAMBO TRADING SRL<br>Business Credit Reports | Architectural and Structural Metals Manufacturing | Parent | BOLOGNA, BOLOGNA, Italy |
| LAMBO PROJECTS PRIVATE LIMITED<br>Business Credit Reports | Business Support Services | Independent | Sultanpur, Uttar Pradesh, India |
| LAMBO GIN TRADING ENTERPRISE (PTY) LTD<br>Business Credit Reports | Other Miscellaneous Retailers | Independent | MKHUHLU, Mpumalanga, South Africa |
| LAMBO MAZWI TRADING (PTY) LTD<br>Business Credit Reports | Other Miscellaneous Retailers | Independent | Richards Bay, KwaZulu-Natal, South Africa |
| ZUKISWA LAMBO TRADING (PTY) LTD<br>Business Credit Reports | Other Miscellaneous Retailers | Independent | ZWIDE, Eastern Cape, South Africa |
| KHA-LID LAMBO<br>Business Credit Reports | Miscellaneous Durable Goods Merchant Wholesalers | Independent | RABAT, Morocco |
| LAMBO BOERDERY (PTY) LTD<br>Business Credit Reports | Business Support Services | Independent | DE AAR, Western Cape, South Africa |
| LAMBO FZE-LLC<br>Business Credit Reports | Advertising, Public Relations, and Related Services | Independent | Sharjah, Sharjah, United Arab Emirates |
| CHRISTIAN LAMBO (PTY) LTD<br>Business Credit Reports | Religious Organizations | Independent | Johannesburg, Gauteng, South Africa |
| Lambo GmbH<br>Business Credit Reports | Motor Vehicle and Motor Vehicle Parts and Supplies Merchant Wholesalers | Parent | Dietikon, ZÜRICH, Switzerland |
| SIMON CADY<br>LAMBO DRIVE<br>Business Credit Reports | Other Financial Investment Activities | Independent | Broadbeach, QUEENSLAND, Australia |
| Lambo SIA<br>Business Credit Reports | Support Activities for Water Transportation | Independent | Riga, Latvia |



| LAMBO ELEKTRONIKA d.o.o. | Spectator Sports | Independent | Maribor, PODRAVSKA, Slovenia |
| Business Credit Reports | | | |
| LAMBO HERBAL OIL | Pharmaceutical and Medicine Manufacturing | Independent | Chennai, Tamil Nadu, India |
| Business Credit Reports | | | |
| GIU.LE' DI LAMBO LEONARDO & C. SAS | Restaurants and Other Eating Places | Independent | TRANI, BARLETTA ANDRIA TRANI, Italy |
| Business Credit Reports | | | |
| LAMBO COMPANY LIMITED | Other Miscellaneous Retailers | Independent | PHRA SAMUT CHEDI, SAMUT PRAKAN, Thailand |
| Business Credit Reports | | | |
| LAMBO d.o.o. - V STECAJU | General Freight Trucking | Independent | Radovljica, GORENJSKA, Slovenia |
| Business Credit Reports | | | |
| LAMBO INTERNATIONAL LIMITED | Miscellaneous Durable Goods Merchant Wholesalers | Independent | Hunghom, Hong Kong |
| Business Credit Reports | | | |

< Previous   1   2   3   4   5   6   7   8   9   10   ...   > Next



Small Business   Finance   Sales & Marketing   Third Party Risk & Compliance   Public Sector   D-U-N-S Number   Our Company

Site Content   Business Directory   Contact Directory   Marketplace

Q   Lambo                                                                          ✕        Search

**REFINE YOUR SEARCH**

Enter Country/Region:        Select # of Employees ▾        Select Entity Type: ▾

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| LAMBO PROPERTIES (PTY) LTD<br>Business Credit Reports | Offices of Real Estate Agents and Brokers | Independent | PRETORIA, Gauteng, South Africa |
| LAMBO BAR RESTAURANT AND TIKKA SHOP<br>Business Credit Reports | Other Professional, Scientific, and Technical Services | Independent | Bahawalnagar, Punjab, Pakistan |
| LAMBO JAYA SDN. BHD.<br>Business Credit Reports | Other Personal Services | Independent | SHAH ALAM, Selangor, Malaysia |
| LAMBO F1 SPA SRL<br>Business Credit Reports | Land Subdivision | Subsidiary | GAVORRANO, GROSSETO, Italy |
| LAMBO PARCS SA<br>Business Credit Reports | Miscellaneous Nondurable Goods Merchant Wholesalers | Independent | Porrentruy, JURA, Switzerland |
| LAMBO SRL<br>Business Credit Reports | Automotive Repair and Maintenance | Subsidiary | LECCE, LECCE, Italy |
| LAMBO (HK) ELECTRONIC TECHNOLOGY LIMITED<br>Business Credit Reports | Household Appliances and Electrical and Electronic Goods Merchant Wholesalers | Independent | Kwun Tong, Hong Kong |
| Lambo Noodle Bar<br>Business Credit Reports   Email D-U-N-S Number | Business, Professional, Labor, Political, and Similar Organizations | Independent | Calgary, AB, Canada |
| LAMBO JAPAN, K.K.<br>Business Credit Reports | Automobile Dealers | Independent | KURASHIKI, OKAYAMA, Japan |
| Guangzhou Lambo Technology Co., LTD<br>Business Credit Reports | Glass and Glass Product Manufacturing | Independent | Guangzhou, Guangdong, China |
| Bowers, Murphy, Lieberman, LAMBO<br>Lambo, Jayne M   Business Credit Reports   Email D-U-N-S Number | Legal Services | Independent | Somerville, NJ, United States |
| LAMBO VINCENZO<br>Business Credit Reports | Clothing and Clothing Accessories Retailers | Parent | ANDRIA, BARLETTA ANDRIA TRANI, Italy |
| LAMBO BRICKS CC<br>Business Credit Reports | Other Miscellaneous Manufacturing | Independent | SOMERSET WEST, Western Cape, South Africa |
| LAMBO FRANCESCO<br>Business Credit Reports | Miscellaneous Nondurable Goods Merchant Wholesalers | Independent | GRUGLIASCO, TORINO, Italy |
| ADETOKUNBO LAMBO<br>Business Credit Reports | Management, Scientific, and Technical Consulting Services | Independent | WESTERN AUSTRALIA, Australia |
| Uitgeverij Lambo B.V.<br>Business Credit Reports | Newspaper, Periodical, Book, and Directory Publishers | Subsidiary | Amsterdam, Noord-Holland, Netherlands |
| BOLT-ON LAMBO DOORS<br>Business Credit Reports   Email D-U-N-S Number | Hardware, and Plumbing and Heating Equipment and Supplies Merchant Wholesalers | Independent | Lake Elsinore, CA, United States |
| Lambo SpA<br>Business Credit Reports | Other Financial Investment Activities | Independent | SANTIAGO, Santiago, Chile |



| | | | |
|---|---|---|---|
| LAMBO LLC<br>Business Credit Reports | Wired and Wireless Telecommunications (except Satellite) | Independent | Salu kula, Estonia |
| LAMBO INVESTMENTS INC.<br>Business Credit Reports | Management of Companies and Enterprises | Independent | Bahamas |
| C & L LAMBO PTY. LTD.<br>Business Credit Reports | Insurance and Employee Benefit Funds | Independent | WAGGA WAGGA, NEW SOUTH WALES, Australia |
| LAMBO TOOLS<br>Business Credit Reports | Metalworking Machinery Manufacturing | Independent | Chennai, Tamil Nadu, India |
| D' LAMBO GOURMET PTE. LTD.<br>Business Credit Reports | Grocery and Related Product Merchant Wholesalers | Independent | Singapore, Singapore |

< Previous   1   2   3   4   5   6   7   8   9   10   ...   > Next





dun & bradstreet

Business Directory   Contact Directory   Support   Login ⌄   ⊞

Small Business   Finance   Sales & Marketing   Third Party Risk & Compliance   Public Sector   D-U-N-S Number   Our Company

Site Content    Business Directory    Contact Directory    Marketplace

🔍  Lambo                                                                    ✕        **Search**

REFINE YOUR SEARCH

| Enter Country/Region | Select # of Employees ⌄ | Select Entity Type ⌄ |

Home  /  Business Directory  /  Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| **LAMBO CARS SA**<br>Business Credit Reports | Automotive Repair and Maintenance | Independent | Plan-les-Ouates, GENEVE, Switzerland |
| **MOON LAMBO CONSULTING (PTY) LTD**<br>Business Credit Reports | Management, Scientific, and Technical Consulting Services | Independent | FLORIDA, Western Cape, South Africa |
| **Lambo Beteiligungs-GmbH**<br>Business Credit Reports | Management of Companies and Enterprises | Independent | Ebersbach an der Fils, Baden-Württemberg, Germany |
| **LAMBO ENGIMECH**<br>Business Credit Reports | Agriculture, Construction, and Mining Machinery Manufacturing | Independent | Gandhinagar, Gujarat, India |
| **LAMBOV LAMBO TOY NIKOLA**<br>Business Credit Reports | Metal and Mineral (except Petroleum) Merchant Wholesalers | Independent | Chania, Greece |
| **LAMBO PROJECT**<br>Business Credit Reports | Securities and Commodity Contracts Intermediation and Brokerage | Independent | CADENET, PROVENCE ALPES COTE D AZUR, France |
| **Lambo Holding GmbH**<br>Business Credit Reports | Management of Companies and Enterprises | Parent | Ebersbach an der Fils, Baden-Württemberg, Germany |
| **LAMBO 65 OOD**<br>Business Credit Reports | Other Support Activities for Transportation | Independent | Zvezditsa, Bulgaria |
| **Lambo & Associates Inc**<br>Business Credit Reports   Email D-U-N-S Number | Agencies, Brokerages, and Other Insurance Related Activities | Independent | Waukesha, WI, United States |
| **LAMBO, TOV**<br>LLC "LAMBO"<br>Business Credit Reports | Miscellaneous Nondurable Goods Merchant Wholesalers | Independent | Kyiv, Ukraine |
| **Lambo Inc.**<br>Business Credit Reports   Email D-U-N-S Number | Restaurants and Other Eating Places | Independent | Houston, TX, United States |
| **LLC "LAMBO"**<br>Business Credit Reports | Miscellaneous Nondurable Goods Merchant Wholesalers | Independent | Vladivostok, Primorsky region, Russian Federation |
| **LAMBO SERAFINA**<br>Business Credit Reports | Grocery and Convenience Retailers | Independent | ANDRIA, BARLETTA ANDRIA TRANI, Italy |
| **LAMBO, K.K.**<br>Business Credit Reports | Grocery and Convenience Retailers | Independent | KAWANISHI, HYOGO, Japan |
| **MICHELLE D LAMBO PA**<br>Business Credit Reports   Email D-U-N-S Number | Business, Professional, Labor, Political, and Similar Organizations | Independent | Tampa, FL, United States |
| **Henan Lambo Network Technology Co., Ltd.**<br>Business Credit Reports | Computer Systems Design and Related Services | Independent | Zhengzhou, Henan, China |
| **LAMBO SELECT**<br>Business Credit Reports | Hardware, and Plumbing and Heating Equipment and Supplies Merchant Wholesalers | Independent | Hong Kong |
| **Kian**<br>DA LAMBO<br>Business Credit Reports | Restaurants and Other Eating Places | Parent | Menen, West-Vlaanderen, Belgium |



| LAMBO | Insurance and Employee Benefit Funds | Independent | Australia |
| Business Credit Reports | | | |
| LAMBO MODA SRL | Apparel Knitting Mills | Parent | PRATO, PRATO, Italy |
| Business Credit Reports | | | |
| Fuzhou Lanbao Information Technology Co., Ltd. | Computer Systems Design and Related Services | Independent | Fuzhou, Fujian, China |
| fuzhou lambo | | | |
| Business Credit Reports | | | |
| AJ WALLS INC. | | Independent | Miami, FL, United States |
| LAMBO MOTOR SPORTS | | | |
| Business Credit Reports   Email D-U-N-S Number | | | |
| LAMBO PROJECTS PTY LTD | Management, Scientific, and Technical Consulting Services | Independent | Australia |
| Business Credit Reports | | | |
| LAMBO INVESTMENTS PTY. LIMITED | Other Financial Investment Activities | Parent | TOORAK, VICTORIA, Australia |
| Business Credit Reports | | | |

< Previous   1   2   3   4   5   6   7   8   9   10   ...   > Next



dun&bradstreet

Business Directory   Contact Directory   Support   Login ▾   ⊞

Small Business   Finance   Sales & Marketing   Third Party Risk & Compliance   Public Sector   D-U-N-S Number   Our Company

Site Content   Business Directory   Contact Directory   Marketplace

🔍 Lambo                                                                      ✕      **Search**

REFINE YOUR SEARCH

| Enter Country/Region: | Select # of Employees ▾ | Select Entity Type: ▾ |

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| **RFL (LAMBO) LIMITED**<br>Business Credit Reports   Email D-U-N-S Number | Management of Companies and Enterprises | Independent | HAYLE, United Kingdom |
| **LAMBO MEDYA REKLAM INTERNET BILGISAYAR ITH IHR TIC VE SAN LTD STI**<br>Business Credit Reports | Computer and Peripheral Equipment Manufacturing | Independent | Antalya, Türkiye |
| **LAMBO FAMILY INVESTMENTS PTY LTD**<br>Business Credit Reports | Other Financial Investment Activities | Independent | TOORAK, VICTORIA, Australia |
| **LAMBO POWER**<br>Business Credit Reports | Automobile Dealers | Parent | ASAHI, CHIBA, Japan |
| **NL TRANSPORT LOGISTIQUE**<br>LAMBO RENT<br>Business Credit Reports | General Freight Trucking | Independent | ALFORTVILLE, ILE DE FRANCE, France |
| **Lambo Mechanical Inc**<br>Business Credit Reports   Email D-U-N-S Number | Architectural, Engineering, and Related Services | Independent | Brooklyn, NY, United States |
| **LAMBO FOOD S.R.L.S.**<br>Business Credit Reports | Restaurants and Other Eating Places | Independent | MILANO, MILANO, Italy |
| **ART HOUSE CUSTOM PROJECTS PTY LTD**<br>WILD LAMBO<br>Business Credit Reports | Offices of Real Estate Agents and Brokers | Independent | MITCHAM, VICTORIA, Australia |
| **SELLERONE DI LAMBO ANTONIO**<br>Business Credit Reports | Motor Vehicle and Motor Vehicle Parts and Supplies Merchant Wholesalers | Parent | VERBANIA, VERBANO-CUSIO-OSSOLA, Italy |
| **LAMBO CHEETAH LLC**<br>Business Credit Reports   Email D-U-N-S Number | Other Support Services | Independent | Venice, CA, United States |
| **LAMBO ENTERPRISES INC.**<br>Business Credit Reports   Email D-U-N-S Number | Management, Scientific, and Technical Consulting Services | Independent | Chicago, IL, United States |
| **LAMBO INTERNATIONAL INC.**<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Hacienda Heights, CA, United States |
| **BLACK LAMBO LLC**<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Roswell, GA, United States |
| **LAMBO CAR DI HU CHENGLONG**<br>Business Credit Reports | Automotive Repair and Maintenance | Independent | SETTIMO TORINESE, TORINO, Italy |
| **LAMBINI-LAMBO IVANOV ET**<br>Business Credit Reports | Grocery and Convenience Retailers | Independent | Karnobat, Bulgaria |
| **MISTER ANGUS DI LAMBO OTTAVIA**<br>Business Credit Reports | Restaurants and Other Eating Places | Independent | CANOSA DI PUGLIA, BARLETTA ANDRIA TRANI, Italy |
| **Lambo Design Co.**<br>Business Credit Reports | Business Support Services | Independent | Chai Wan, Hong Kong |
| **LAMBO BLOCKCHAIN PTE. LTD.**<br>Business Credit Reports | Computer Systems Design and Related Services | Independent | Singapore, Singapore |



| | | | |
|---|---|---|---|
| Lambo Jayne M<br>Business Credit Reports   Email D-U-N-S Number | Legal Services | Independent | Somerville, NJ, United States |
| GROUPEMENT FORESTIER DE LAMBO<br>Business Credit Reports | Forest Nurseries and Gathering of Forest Products | Independent | BELIN BELIET, NOUVELLE AQUITAINE, France |
| LAMBO INVESTMENT PROPERTY PTY LTD<br>Business Credit Reports | Other Financial Investment Activities | Independent | WAGGA WAGGA, NEW SOUTH WALES, Australia |
| LAMBO INVESTMENT PROPERTY NO 2 PTY LTD<br>Business Credit Reports | Other Financial Investment Activities | Independent | WAGGA WAGGA, NEW SOUTH WALES, Australia |

< Previous   1   2   3   4   5   6   7   8   9   10   ...   > Next



dun & bradstreet

Business Directory   Contact Directory   Support   Login ⌄   ⊞

| Small Business | Finance | Sales & Marketing | Third Party Risk & Compliance | Public Sector | D-U-N-S Number | Our Company |

Site Content    Business Directory    Contact Directory    Marketplace

🔍  Lambo                                                                        ✕        **Search**

**REFINE YOUR SEARCH**

| Enter County/Region | Select # of Employees ⌄ | Select Entity Type ⌄ |

Home  /  Business Directory  /  Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| Docteur A. Lambo<br>Business Credit Reports | Individual and Family Services | Independent | Sprimont, Belgium |
| I.P.M. DI LAMBO ADRIANO<br>Business Credit Reports | Other Support Services | Independent | CERMENATE, COMO, Italy |
| EDIL ART DI LAMBO MICHELE<br>Business Credit Reports | Residential Building Construction | Independent | CANOSA DI PUGLIA, BARLETTA ANDRIA TRANI, Italy |
| KOFIKS - LAMBO LAMBOV ET<br>Business Credit Reports | Beer, Wine, and Liquor Retailers | Independent | Kazanlak, Bulgaria |
| WHEN LAMBO PTY LTD<br>Business Credit Reports | Insurance and Employee Benefit Funds | Independent | Australia |
| LAMBO CONST<br>Business Credit Reports    Email D-U-N-S Number | Residential Building Construction | Independent | Brooklyn, NY, United States |
| LAMBO AUTO CONCEPT<br>Business Credit Reports | Motor Vehicle Body and Trailer Manufacturing | Independent | Tanger-Medina (AR), Morocco |
| LAMBO GLOBAL BUSINESS SOLUTIONS LLC<br>Business Credit Reports    Email D-U-N-S Number | Management, Scientific, and Technical Consulting Services | Independent | Indianapolis, IN, United States |
| LAMBO ENTERPRISES, LLC<br>Business Credit Reports    Email D-U-N-S Number | Other Financial Investment Activities | Independent | Huntington Beach, CA, United States |
| LAMBO GmbH<br>Business Credit Reports | Clothing and Clothing Accessories Retailers | Independent | Villach, Kärnten, Austria |
| LAMBO BRAND, XUSUSIY KORXONASI<br>Business Credit Reports | Clothing and Clothing Accessories Retailers | Independent | Tashkent, Uzbekistan |
| Lambo de Curridabat S.A.<br>Business Credit Reports | Motor Vehicle and Motor Vehicle Parts and Supplies Merchant Wholesalers | Independent | Guanacaste, Costa Rica |
| LAMBO BORSE E ACCESSORI DI LAMBO MARIA<br>LAMBO BORSE E ACCESSORI<br>Business Credit Reports | Jewelry, Luggage, and Leather Goods Retailers | Independent | ANDRIA, BARLETTA ANDRIA TRANI, Italy |
| LAMBO CIRO<br>Business Credit Reports | Fruit and Tree Nut Farming | Independent | ANDRIA, BARLETTA ANDRIA TRANI, Italy |
| LAMBO-SERVICE, SRL<br>Business Credit Reports | Automotive Repair and Maintenance | Independent | Balti, Moldova |
| LAMBO PROPERTIES LLC<br>Business Credit Reports    Email D-U-N-S Number | Activities Related to Real Estate | Independent | Doral, FL, United States |
| LAMBO TRUCKING INC<br>Business Credit Reports    Email D-U-N-S Number | Automobile Dealers | Independent | Castro Valley, CA, United States |
| LAMBO AUTO SALES LLC<br>Business Credit Reports    Email D-U-N-S Number | Automobile Dealers | Independent | Portland, OR, United States |

| | | | |
|---|---|---|---|
| **The trustee for J.Taleb Family Trust**<br>LAMBO PLANE PTY LTD<br>Business Credit Reports | Other Financial Investment Activities | Independent | RESERVOIR, VICTORIA, Australia |
| **LAMBO YIP**<br>Business Credit Reports   Email D-U-N-S Number | Other Financial Investment Activities | Independent | Clovis, CA, United States |
| **LAMBO SP Z O O SPÓŁKA KOMANDYTOWA**<br>Business Credit Reports | Lessors of Real Estate | Independent | Kostrzyn nad Odrą, lubuskie, Poland |
| **LAMBO INVESTMENTS LIMITED**<br>Business Credit Reports   Email D-U-N-S Number | Management of Companies and Enterprises | Subsidiary | LEICESTER, United Kingdom |
| **RAFAEL MOREIRA ESPINDOLA**<br>LAMBO CLUB BRAZIL<br>Business Credit Reports | Agents and Managers for Artists, Athletes, Entertainers, and Other Public Figures | Independent | SAO PAULO, SAO PAULO, Brazil |
| **LAMBO Projektentwicklung GmbH**<br>Business Credit Reports | Activities Related to Real Estate | Subsidiary | Dornbirn, Vorarlberg, Austria |
| **LAMBO COMERCIAL DE ELETRONICOS LTDA**<br>Business Credit Reports | Electronics and Appliance Retailers | Independent | SAO PAULO, SAO PAULO, Brazil |

< Previous   1   2   3   4   5   6   7   8   9   10   ...   > Next



dun & bradstreet

Discover
Content Hub
Perspectives
Solutions
Products
About Us
D-U-N-S Number
Careers
Resources
Videos
ESG
Newsroom
Investor Relations

Connect
Update Company Information
Customer Service
Contact Us
Communication Preferences
Provide Website Feedback
Partners
Events
Our World Wide Network

Other D&B Sites
Developer

Your Privacy Choices   Policies & Codes of Conduct   Privacy, Data & AI Trust Centre   Accessibility   Terms of Use
Cookie Preferences   Data Source Attribution   Data Transparency   Site Map   © Dun & Bradstreet, Inc. 2000 - 2024. All rights reserved.

(800) 526-9018

dun & bradstreet

Business Directory    Contact Directory    Support    Login ⌄

Small Business    Finance    Sales & Marketing    Third Party Risk & Compliance    Public Sector    D-U-N-S Number    Our Company

Site Content    Business Directory    Contact Directory    Marketplace

🔍 Lambo                                                                    ✕    **Search**

REFINE YOUR SEARCH

| Enter Country/Region | Select # of Employees ⌄ | Select Entity Type ⌄ |

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| LAMBO GIUSEPPE<br>Business Credit Reports | Other Leather and Allied Product Manufacturing | Independent | ANDRIA, BARLETTA ANDRIA TRANI, Italy |
| LAMBO MOTORCYCLES DI LAMBERTI LUCA<br>Business Credit Reports | Other Motor Vehicle Dealers | Independent | PIANORO, BOLOGNA, Italy |
| LAMBO, INC.<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Calumet, MI, United States |
| LAMBO PROMOTIONS<br>Business Credit Reports   Email D-U-N-S Number | Advertising, Public Relations, and Related Services | Independent | Chicago, IL, United States |
| LAMBO CONSTRUCTION<br>Business Credit Reports   Email D-U-N-S Number | Residential Building Construction | Independent | Brooklyn, NY, United States |
| Linda Lambo<br>Business Credit Reports   Email D-U-N-S Number | Restaurants and Other Eating Places | Independent | Dunnellon, FL, United States |
| LAMBO ALFREDO<br>Business Credit Reports | Residential Building Construction | Independent | CASALUCE, CASERTA, Italy |
| LAMBO RENEWABLE ENERGY ADVISORS, INC.<br>Business Credit Reports   Email D-U-N-S Number | Management, Scientific, and Technical Consulting Services | Independent | Houston, TX, United States |
| LAMBO CLASSIC SERVICES SNC DI ADAMI SERGIO<br>Business Credit Reports | Automotive Repair and Maintenance | Independent | LIMENA, PADOVA, Italy |
| VIGNA CARACCIOLO DI LAMBO LORENZO<br>Business Credit Reports | Restaurants and Other Eating Places | Independent | TRANI, BARLETTA ANDRIA TRANI, Italy |
| Lambo El AB<br>Business Credit Reports | Building Equipment Contractors | Independent | Linköping, Ostergötland, Sweden |
| Jayne Lambo LLC<br>Business Credit Reports   Email D-U-N-S Number | Legal Services | Independent | Bridgewater, NJ, United States |
| LAMBO PIZZA INC<br>Business Credit Reports   Email D-U-N-S Number | Restaurants and Other Eating Places | Independent | Katonah, NY, United States |
| LAMBO<br>Business Credit Reports | Lessors of Real Estate | Independent | DRAGUIGNAN, PROVENCE ALPES COTE D AZUR, France |
| Lambo Junwau LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Sarasota, FL, United States |
| LAMBO DESIGNS, L.L.C.<br>Business Credit Reports   Email D-U-N-S Number | Specialized Design Services | Independent | Altoona, IA, United States |
| LAMBO<br>Business Credit Reports | Lessors of Real Estate | Independent | Beaulieu-sur-Mer, PROVENCE ALPES COTE D AZUR, France |
| LAMBO<br>Business Credit Reports | Lessors of Real Estate | Independent | LARMOR BADEN, BRETAGNE, France |



| LAMBO CAPITAL GROUP | Other Financial Investment Activities | Independent | Arcadia, CA, United States |
| Business Credit Reports   Email D-U-N-S Number | | | |
| LAMBO WOK | Restaurants and Other Eating Places | Independent | Bay City, TX, United States |
| Business Credit Reports   Email D-U-N-S Number | | | |
| LAMBO REALTY LLC | Offices of Real Estate Agents and Brokers | Independent | Scranton, PA, United States |
| Business Credit Reports   Email D-U-N-S Number | | | |
| LAMBO DESIGNS LLC | Business Support Services | Independent | Saginaw, MI, United States |
| Business Credit Reports   Email D-U-N-S Number | | | |

< Previous   ...   2   3   4   5   6   7   8   9   10   11   ...   > Next

dun & bradstreet

**Discover**
Content Hub
Perspectives
Solutions
Products
About Us
D-U-N-S Number
Careers
Resources
Videos
ESG
Newsroom
Investor Relations

**Connect**
Update Company Information
Customer Service
Contact Us
Communication Preferences
Provide Website Feedback
Partners
Events
Our World Wide Network

**Other D&B Sites**
DandBee

Your Privacy Choices   Policies & Codes of Conduct   Privacy, Data & AI Trust Centre   Accessibility   General Info
Cookie Preferences   Data Source Attribution   Data Transparency   Site Map   © Dun & Bradstreet, Inc. 2000–2024. All rights reserved.

(800) 526-9018



🔍  Lambo ·                                                              ✕      **Search**

REFINE YOUR SEARCH

| Enter Country/Region | Select # of Employees ∨ | Select Entity Type ∨ |
| --- | --- | --- |

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
| --- | --- | --- | --- |
| LAMBO GROUP, INC. <br> Business Credit Reports   Email D-U-N-S Number | Activities Related to Real Estate | Independent | Encino, CA, United States |
| Lambo Films <br> Business Credit Reports | Radio and Television Broadcasting Stations | Independent | Bruxelles, Belgium |
| AIYEDERE LAMBO WOMEN DEVELOPMENT ASS <br> Business Credit Reports | Other Professional, Scientific, and Technical Services | Independent | Ogun, Nigeria |
| Lambo <br> Business Credit Reports   Email D-U-N-S Number | Other Support Services | Independent | Bellevue, WA, United States |
| NASHVILLE LAMBO, LLC <br> Business Credit Reports   Email D-U-N-S Number | | Independent | Concord, NC, United States |
| LAMBO 18 LLC <br> LAMBO 18 <br> Business Credit Reports   Email D-U-N-S Number | | Independent | Clovis, CA, United States |
| LAMBO PROPERTIES 301 COLTON LLC <br> Business Credit Reports   Email D-U-N-S Number | Activities Related to Real Estate | Independent | Allison Park, PA, United States |
| BRANISLAV BRKIC PR LAMBO <br> Business Credit Reports | Advertising, Public Relations, and Related Services | Independent | Jazak, Sremski, Serbia |
| LAMBO PROPERTIES LLC <br> Business Credit Reports   Email D-U-N-S Number | Activities Related to Real Estate | Independent | Mishicot, WI, United States |
| LAMBO TRANSPORTATION L.L.C <br> Business Credit Reports   Email D-U-N-S Number | Other Support Activities for Transportation | Independent | Miami, FL, United States |
| V G LAMBO ENTERPRISES <br> Business Credit Reports | Business Support Services | Independent | Davao City, Davao Del Sur, Philippines |
| LAMBO RANCH, LLC <br> Business Credit Reports   Email D-U-N-S Number | Other Animal Production | Independent | Springtown, TX, United States |
| LAMBO NIGHT CLUB CORP <br> Business Credit Reports   Email D-U-N-S Number | Drinking Places (Alcoholic Beverages) | Independent | Woodside, NY, United States |
| LAMBO PIZZA & KEBAB DI MUSHTAQ SAQIB <br> Business Credit Reports | Special Food Services | Independent | SANT'AGATA BOLOGNESE, BOLOGNA, Italy |
| LAMBO LLC <br> Business Credit Reports   Email D-U-N-S Number | | Independent | Wilmington, DE, United States |
| LAMBO SOCIETY LLC <br> Business Credit Reports   Email D-U-N-S Number | | Independent | Raleigh, NC, United States |
| LAMBO SPEED LOGISTICS LLC <br> Business Credit Reports   Email D-U-N-S Number | Other Support Activities for Transportation | Independent | Lithonia, GA, United States |
| LERMA LAMBO LLC <br> Business Credit Reports   Email D-U-N-S Number | | Independent | Scottsdale, AZ, United States |
| LAMBO BUSINESS SOLUTIONS | Office Administrative Services | Independent | Indianapolis, IN, United States |



| | | | |
|---|---|---|---|
| **LAMBO ROIG VANESSA MARIA**<br>Business Credit Reports | Soap, Cleaning Compound, and Toilet Preparation Manufacturing | Independent | VALENCIA, Valencia, Spain |
| **LAMBO WIRELESS INC**<br>Business Credit Reports   Email D-U-N-S Number | Wired and Wireless Telecommunications (except Satellite) | Independent | Indianapolis, IN, United States |
| **LAMBO INVESTMENTS LLC**<br>Business Credit Reports   Email D-U-N-S Number | Other Financial Investment Activities | Independent | Newton, NC, United States |
| **OTTICA LAMBO OPTOMETRISTA DI LAMBO CINZIA**<br>Business Credit Reports | Electronics and Appliance Retailers | Independent | TREZZANO SUL NAVIGLIO, MILANO, Italy |
| **LAMBO PROPERTIES 121 HOWARD LLC**<br>Business Credit Reports   Email D-U-N-S Number | Activities Related to Real Estate | Independent | Allison Park, PA, United States |

< Previous   ...   3   4   5   6   7   8   9   10   11   12   ...   > Next



dun & bradstreet

Business Directory   Contact Directory   Support   Login ⌄

| Small Business | Finance | Sales & Marketing | Third Party Risk & Compliance | Public Sector | D-U-N-S Number | Our Company |

Site Content   Business Directory   Contact Directory   Marketplace

🔍  Lambo                                                             ✕      **Search**

REFINE YOUR SEARCH

Enter Country/Region:       Select # of Employees ⌄       Select Entity Type ⌄

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
| --- | --- | --- | --- |
| LAMBO COMPANY<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Atlanta, GA, United States |
| SANCHEZ LAMBO-SANCHEZ LAW FIRM<br>Business Credit Reports | Business Support Services | Independent | Muntinlupa, Manila, Philippines |
| EXOTIC LAMBO DOORS<br>Business Credit Reports   Email D-U-N-S Number | Motor Vehicle Parts Manufacturing | Independent | Hoover, AL, United States |
| LAMBO, INC.<br>Business Credit Reports   Email D-U-N-S Number | Other Support Services | Independent | Wake Forest, NC, United States |
| RHL (LAMBO) LIMITED<br>Business Credit Reports   Email D-U-N-S Number | Management of Companies and Enterprises | Independent | HAYLE, United Kingdom |
| AMERICA LAMBO PETRO CO., LTD<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Littleton, CO, United States |
| HOTSAUCE LAMBO LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Glendale, AZ, United States |
| LAMBO CREAMS S A S EN LIQUIDACION<br>Business Credit Reports | Dairy Product Manufacturing | Independent | MANIZALES, Caldas, Colombia |
| LAMBO SPEED STUDIOS LLC<br>Business Credit Reports   Email D-U-N-S Number | Sound Recording Industries | Independent | Lithonia, GA, United States |
| LAMBO SPEED LLC<br>Business Credit Reports   Email D-U-N-S Number | Electronics and Appliance Retailers | Independent | Lithonia, GA, United States |
| LAMBO PROPERTIES LLC<br>Business Credit Reports   Email D-U-N-S Number | Activities Related to Real Estate | Independent | Allison Park, PA, United States |
| LAMBO LIMITED<br>Business Credit Reports   Email D-U-N-S Number | Computer Systems Design and Related Services | Independent | WELWYN GARDEN CITY, United States |
| L'ARTE DEL CALZOLAIO DI LAMBO ANGELO MARIO<br>Business Credit Reports | Personal and Household Goods Repair and Maintenance | Independent | ANDRIA, BARLETTA ANDRIA TRANI, Italy |
| LAMBO NOMINEES PTY LTD<br>Business Credit Reports | Other Financial Investment Activities | Parent | MOUNT PLEASANT, WESTERN AUSTRALIA, Australia |
| LAMBO 6 LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Miami, FL, United States |
| KAPELA CAMBANI ANTONIO LAMBO<br>Business Credit Reports | Taxi and Limousine Service | Independent | CORBEIL ESSONNES, ILE DE FRANCE, France |
| LAMBO LISTINGS LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Philadelphia, PA, United States |
| LAMBO GROUP LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Brooklyn, NY, United States |
| LAMBO CONSTRUCTION, INC.<br>Business Credit Reports   Email D-U-N-S Number | Residential Building Construction | Independent | Brooklyn, NY, United States |



| LAMBO ONE, LLC | Activities Related to Real Estate | Independent | Riverview, FL, United States |
| Business Credit Reports   Email D-U-N-S Number | | | |
| LAMBO INVESTMENTS, LLC | Other Financial Investment Activities | Independent | Mesa, AZ, United States |
| Business Credit Reports   Email D-U-N-S Number | | | |
| Nkatoko-Lambo Jordan | Other Schools and Instruction | Independent | Brussel, Belgium |
| Business Credit Reports | | | |
| DEBORAH MARIE LAMBO MA, LMHC | Individual and Family Services | Independent | Monroe, WA, United States |
| Business Credit Reports   Email D-U-N-S Number | | | |

< Previous   ...   4   5   6   7   8   9   10   11   12   13   ...   > Next



dun & bradstreet

Business Directory    Contact Directory    Support    Login ∨

Small Business    Finance    Sales & Marketing    Third Party Risk & Compliance    Public Sector    D-U-N-S Number    Our Company

Site Content    Business Directory    Contact Directory    Marketplace

🔍 Lambo                                                                                    ✕    **Search**

**REFINE YOUR SEARCH**

Enter Country/Region:          Select # of Employees ▾          Select Entity Type ▾

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| LAMBO PROPERTIES 36 TROY LLC<br>Business Credit Reports   Email D-U-N-S Number | Activities Related to Real Estate | Independent | Allison Park, PA, United States |
| LAMBO PROPERTIES 401 HAWTHORNE LLC<br>Business Credit Reports   Email D-U-N-S Number | Activities Related to Real Estate | Independent | Allison Park, PA, United States |
| EDWARD JONES - FINANCIAL ADVISOR: DAVID LAMBO<br>Business Credit Reports   Email D-U-N-S Number | Other Financial Investment Activities | Independent | Spokane Valley, WA, United States |
| LAMBO LEASING INC<br>Business Credit Reports   Email D-U-N-S Number | Commercial and Industrial Machinery and Equipment Rental and Leasing | Independent | Flushing, NY, United States |
| LAMBO AUTO DI RIHI ABDELFATTAH<br>Business Credit Reports | Automobile Dealers | Independent | TORINO, TORINO, Italy |
| Lambo Nursery<br>Business Credit Reports   Email D-U-N-S Number | Lawn and Garden Equipment and Supplies Retailers | Independent | Perry, OH, United States |
| J-90 - LAMBO LAMBOV ET<br>Business Credit Reports | Personal and Household Goods Repair and Maintenance | Independent | Stara Zagora, Bulgaria |
| LAMBO ONE MEMBER COMPANY LIMITED<br>LAMBO ONE MEMBER CO.,LTD<br>Business Credit Reports | Printing and Related Support Activities | Independent | Thu Dau Mot, Binh Duong, Vietnam |
| LAMBO SEGRE S.L.<br>Business Credit Reports | Automobile Dealers | Independent | LLEIDA, Lerida, Spain |
| D LAMBO LIMITED<br>Business Credit Reports | Specialty Food Retailers | Independent | Manakau, New Zealand |
| LAMBO TRADING, LLC<br>Business Credit Reports   Email D-U-N-S Number | Miscellaneous Nondurable Goods Merchant Wholesalers | Independent | Midlothian, TX, United States |
| LAMBO LIFETIME SUPER FUND CT PTY LTD<br>Business Credit Reports | Insurance and Employee Benefit Funds | Independent | Australia |
| DEBRA LAMBO<br>Business Credit Reports   Email D-U-N-S Number | Offices of Other Health Practitioners | Independent | Princeton, NJ, United States |
| LAMBO CAR SRLS<br>Business Credit Reports | Automobile Dealers | Independent | LIMBIATE, MONZA E BRIANZA, Italy |
| LAMBO REAL ESTATE INVESTMENTS LLC<br>Business Credit Reports   Email D-U-N-S Number | Other Financial Investment Activities | Independent | Sandwich, IL, United States |
| LAMBO AIR, LLC<br>Business Credit Reports   Email D-U-N-S Number | Activities Related to Real Estate | Independent | Springtown, TX, United States |
| LAMBO LUIGI<br>Business Credit Reports | Personal Care Services | Independent | TEVEROLA, CASERTA, Italy |
| LAMBO TRADING INC | Miscellaneous Nondurable Goods | Independent | Denver, CO, United States |



< Previous   ...   5   6   7   8   9   10   11   12   13   14   ...   > Next



| | Site Content | Business Directory | Contact Directory | Marketplace |

🔍 Lambo                                                                    ✕      **Search**

REFINE YOUR SEARCH

| Enter County/Region | Select # of Employees ▾ | Select Entity Type ▾ |

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| **LAMBO ELITE, LLC**<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Fort Lauderdale, FL, United States |
| **LAMBO SOLUTIONS, LLC**<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Spicewood, TX, United States |
| **LAMBO PROPERTY HOLDINGS LLC**<br>Business Credit Reports   Email D-U-N-S Number | Activities Related to Real Estate | Independent | Calabasas, CA, United States |
| **E.L. LAMBO LTD**<br>Business Credit Reports | Offices of Real Estate Agents and Brokers | Independent | Germasogeia, Cyprus |
| **LAMBO KWONG**<br>Business Credit Reports   Email D-U-N-S Number | | Independent | San Francisco, CA, United States |
| **LAMBO TRAVEL LLC**<br>Business Credit Reports   Email D-U-N-S Number | Travel Arrangement and Reservation Services | Independent | Brooklyn, NY, United States |
| **LAMBO PROPERTIES, L.L.C.**<br>Business Credit Reports   Email D-U-N-S Number | Activities Related to Real Estate | Independent | Lebanon, VA, United States |
| **SAMBO LAMBO RENTALS LLC**<br>Business Credit Reports   Email D-U-N-S Number | Commercial and Industrial Machinery and Equipment Rental and Leasing | Independent | Miami, FL, United States |
| **LAMBO MEDICAL LLC**<br>Business Credit Reports   Email D-U-N-S Number | Other Ambulatory Health Care Services | Independent | Chantilly, VA, United States |
| **LAMBO LOGISTICS GROUP LLC**<br>Business Credit Reports   Email D-U-N-S Number | Other Support Activities for Transportation | Independent | Bowman, SC, United States |
| **LAMBO HEALTH LLC**<br>Business Credit Reports   Email D-U-N-S Number | Other Ambulatory Health Care Services | Independent | McHenry, IL, United States |
| **LAMBO LOGISTICS, LLC**<br>Business Credit Reports   Email D-U-N-S Number | Other Support Activities for Transportation | Independent | Grand Rapids, MI, United States |
| **LAMBO LYFE LOGISTICS LLC**<br>Business Credit Reports   Email D-U-N-S Number | Other Support Activities for Transportation | Independent | Kansas City, MO, United States |
| **LAMBO CITY RECORDS LLC**<br>Business Credit Reports   Email D-U-N-S Number | Electronics and Appliance Retailers | Independent | Long Beach, CA, United States |
| **LAMBO TRANSPO LLC**<br>Business Credit Reports   Email D-U-N-S Number | Other Support Activities for Transportation | Independent | Harker Heights, TX, United States |
| **LAMBO PROPERTIES & INVESTMENTS INC.**<br>Business Credit Reports   Email D-U-N-S Number | Other Financial Investment Activities | Independent | Orlando, FL, United States |
| **LAMBO AUTO ACCESSORIES LLC**<br>Business Credit Reports   Email D-U-N-S Number | Automotive Parts, Accessories, and Tire Retailers | Independent | Richmond, CA, United States |
| **LAMBO MUSIC RECORD CORP**<br>Business Credit Reports   Email D-U-N-S Number | Electronics and Appliance Retailers | Independent | Hialeah, FL, United States |
| **LAMBO MUSIC RECORD 3 CORP**<br>Business Credit Reports   Email D-U-N-S Number | Electronics and Appliance Retailers | Independent | Hialeah, FL, United States |



| | | | |
|---|---|---|---|
| Lambo B.V.<br>The Lambo<br>Business Credit Reports | Lessors of Real Estate | Subsidiary | Aardenburg, Zeeland, Netherlands |
| Lambo Events B.V.<br>Business Credit Reports | Promoters of Performing Arts, Sports, and Similar Events | Independent | Amsterdam, Noord-Holland, Netherlands |
| LAMBO TRUCKING CORP.<br>Business Credit Reports   Email D-U-N-S Number | General Freight Trucking | Independent | Buffalo, NY, United States |
| LAMBO YACHTS SOLE SHAREHOLDER CO. P.C.<br>LAMBO YACHTS<br>Business Credit Reports | Spectator Sports | Independent | Piraeus, Greece |
| LAMBO PROPERTIES LLC<br>Business Credit Reports   Email D-U-N-S Number | Activities Related to Real Estate | Independent | Hurricane, WV, United States |

< Previous   ...   6   7   8   9   10   11   12   13   14   15   ...   > Next







REFINE YOUR SEARCH

Enter Country/Region  |  Select # of Employees  |  Select Entity Type

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| LAMBO MANAGEMENT LLC<br>Business Credit Reports   Email D-U-N-S Number | Office Administrative Services | Independent | Saint Louis, MO, United States |
| LAMBO MANAGEMENT, LLC<br>Business Credit Reports   Email D-U-N-S Number | Office Administrative Services | Independent | Atlantic, IA, United States |
| LAMBO ENTERPRISES LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Drexel Hill, PA, United States |
| LAMBO VOCAL MEDIA L.L.C.<br>Business Credit Reports   Email D-U-N-S Number | All Other Telecommunications | Independent | Wake Forest, NC, United States |
| LAMBO PROPERTIES LLC<br>Business Credit Reports   Email D-U-N-S Number | Activities Related to Real Estate | Independent | Dundee, MI, United States |
| LAMBO, LLC<br>Business Credit Reports   Email D-U-N-S Number | Offices of Real Estate Agents and Brokers | Independent | Atlanta, GA, United States |
| LAMBO LOGISTICS LLC<br>Business Credit Reports   Email D-U-N-S Number | General Freight Trucking | Independent | Hartford, CT, United States |
| LAMBO TRUCKING LLC<br>Business Credit Reports   Email D-U-N-S Number | General Freight Trucking | Independent | Alexandria, MN, United States |
| LAMBO GROUP, LLC<br>Business Credit Reports   Email D-U-N-S Number | Offices of Real Estate Agents and Brokers | Independent | Manhattan Beach, CA, United States |
| LAMBO CAPITAL GROUP LLC<br>Business Credit Reports   Email D-U-N-S Number | Other Financial Investment Activities | Independent | Sheridan, WY, United States |
| Lambo Marble Tile<br>Business Credit Reports   Email D-U-N-S Number | Building Finishing Contractors | Independent | Wylie, TX, United States |
| LAMBO SMOKE SHOP, LLC<br>Business Credit Reports   Email D-U-N-S Number | Other Miscellaneous Retailers | Independent | Elkhorn, NE, United States |
| Lambo Capital LLC<br>Business Credit Reports   Email D-U-N-S Number | Offices of Real Estate Agents and Brokers | Independent | Glendale, AZ, United States |
| LAMBO REAL ESTATE INVESTMENTS LLC<br>Business Credit Reports   Email D-U-N-S Number | Other Financial Investment Activities | Independent | Fountain Hills, AZ, United States |
| MR LAMBO CONSTRUCTION INC<br>Business Credit Reports   Email D-U-N-S Number | Residential Building Construction | Independent | Brooklyn, NY, United States |
| LAMBO TRANSPORT SP Z O O<br>Business Credit Reports | General Freight Trucking | Independent | Sokółka, podlaskie, Poland |
| LAMBO, LIMITED LIABILITY COMPANY<br>Business Credit Reports | Offices of Real Estate Agents and Brokers | Independent | KUMAMOTO, KUMAMOTO, Japan |
| VINTAGE LAMBO LLC<br>Business Credit Reports   Email D-U-N-S Number | Warehouse Clubs, Supercenters, and Other General Merchandise Retailers | Independent | Buena Park, CA, United States |
| FRANCISCA LAMBO<br>Business Credit Reports   Email D-U-N-S Number | Grocery and Related Product Merchant Wholesalers | Independent | Arlington, TX, United States |

| | | | |
|---|---|---|---|
| LAMBO RICK LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Bronx, NY, United States |
| LAMBO, K.K.<br>Business Credit Reports | Soap, Cleaning Compound, and Toilet Preparation Manufacturing | Independent | KITA-KU, TOKYO, Japan |
| PRZEDS PROD USŁ HANDL LAMBO SC WOJTYSIAK T KRZEŚNIAK Z WOJTYSIAK B<br>Business Credit Reports | Miscellaneous Durable Goods Merchant Wholesalers | Independent | Kozienice, mazowieckie, Poland |
| LAMBO TECH SOLUTIONS LLC<br>Business Credit Reports   Email D-U-N-S Number | Computer Systems Design and Related Services | Independent | Milford, CT, United States |
| LUCKY LAMBO LLC<br>Business Credit Reports   Email D-U-N-S Number | Commercial and Industrial Machinery and Equipment Rental and Leasing | Independent | Livermore, CA, United States |
| LAMBO PROPERTIES 113 MARYLAND LLC<br>Business Credit Reports   Email D-U-N-S Number | Activities Related to Real Estate | Independent | Allison Park, PA, United States |

< Previous  ...  7  8  9  10  11  12  13  14  15  16  ...  > Next



dun & bradstreet

Discover
Content Hub
Perspectives
Solutions
Portals
About Us
D-U-N-S Number
Careers
Resources
Videos
ESG
Newsroom
Investor Relations

Connect
Update Company Information
Customer Service
Contact Us
Communication Preferences
Provide Website Feedback
Partners
Events
The World Wide Network

Other D&B Sites
Developer

Your Privacy Choices   Policies & Codes of Conduct   Privacy, Data & AI Trust Centre   Accessibility   Terms of Use
Cookie Preferences   Data Source Attribution   Data Transparency   Site Map   © Dun & Bradstreet, Inc. 2000 - 2024. All rights reserved.

(800) 526-9018



| | Business Directory   Contact Directory   Support   Login ∨ |
| --- | --- |
| Small Business | Finance | Sales & Marketing | Third Party Risk & Compliance | Public Sector | D-U-N-S Number | Our Company |

Site Content    Business Directory    Contact Directory    Marketplace



🔍 Lambo                                                                    ✕      [ Search ]

REFINE YOUR SEARCH

[ Enter Country/Region: ]    [ Select # of Employees ▾ ]    [ Select Entity Type: ▾ ]

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
| --- | --- | --- | --- |
| **LAMBO PROPERTIES 114 CLARA LLC**<br>Business Credit Reports   Email D-U-N-S Number | Activities Related to Real Estate | Independent | Allison Park, PA, United States |
| **LAMBO PHOTOGRAPHY & DESIGNS LLC**<br>Business Credit Reports   Email D-U-N-S Number | Specialized Design Services | Independent | Naples, FL, United States |
| **LAMBO TRANSPORTATION**<br>Business Credit Reports   Email D-U-N-S Number | Other Support Activities for Transportation | Independent | Newport Beach, CA, United States |
| **LAMBO COMMUNICATIONS LLC**<br>Business Credit Report   Email D-U-N-S Number | All Other Telecommunications | Independent | Palo Alto, CA, United States |
| **LAMBO CONSULTING INC**<br>Business Credit Reports   Email D-U-N-S Number | Management, Scientific, and Technical Consulting Services | Independent | Lynbrook, NY, United States |
| **LAMBO PRO WASH & WAX LLC**<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Mangham, LA, United States |
| **LASHED BY LAMBO BRITT ACADEMY LLC**<br>Business Credit Reports   Email D-U-N-S Number | Elementary and Secondary Schools | Independent | Waldorf, MD, United States |
| **LAMBO MICHAEL DES MD**<br>Business Credit Reports   Email D-U-N-S Number | Offices of Physicians | Independent | Pottstown, PA, United States |
| **LAMBO PROPERTIES, INC.**<br>Business Credit Reports   Email D-U-N-S Number | Activities Related to Real Estate | Independent | Greer, SC, United States |
| **LEAVITT HARLAN LLEWELLYN JR.**<br>LAMBO SMOKE SHOP<br>Business Credit Reports   Email D-U-N-S Number | Other Miscellaneous Retailers | Independent | San Antonio, TX, United States |
| **LAMBO WHEELS, LLC**<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Las Vegas, NV, United States |
| **LAMBO GROUP LIMITED**<br>Business Credit Reports | Land Subdivision | Independent | Invercargill, SOUTHLAND, New Zealand |
| **TONINO LAMBO MARKETING, INC.**<br>Business Credit Reports   Email D-U-N-S Number | Management, Scientific, and Technical Consulting Services | Independent | Merrick, NY, United States |
| **LAMBO FIELDS, LLC**<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Indianapolis, IN, United States |
| **GOLDEN LAMBO INC**<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Brooklyn, NY, United States |
| **LAMBO INSTITUTE, INC.**<br>Business Credit Reports   Email D-U-N-S Number | Scientific Research and Development Services | Independent | Lithonia, GA, United States |
| **LAMBO DREAMS PRODUCTION LLC**<br>Business Credit Reports   Email D-U-N-S Number | Motion Picture and Video Industries | Independent | Kansas City, KS, United States |
| **LAMBO LEASING, INC.**<br>Business Credit Reports   Email D-U-N-S Number | Commercial and Industrial Machinery and Equipment Rental and Leasing | Independent | Youngstown, OH, United States |
| **SM LAMBO LLC** | | Independent | Windermere, FL, United |



| LAMBO LIFE LLC | Independent | Homosassa, FL, United States |
| Business Credit Reports   Email D-U-N-S Number | | |
| WEN LAMBO LLC | Independent | Manakin Sabot, VA, United States |
| Business Credit Reports   Email D-U-N-S Number | | |
| RED LAMBO LLC | Independent | Key Biscayne, FL, United States |
| Business Credit Reports   Email D-U-N-S Number | | |
| LAMBO 23 ENT LLC | Independent | Montgomery, AL, United States |
| Business Credit Reports   Email D-U-N-S Number | | |
| LAMBO OF NASH LLC | Independent | Nashville, NC, United States |
| Business Credit Reports   Email D-U-N-S Number | | |

< Previous   ...   8   9   10   11   12   13   14   15   16   17   ...   > Next

dun & bradstreet

Business Directory   Contact Directory   Support   Login ⌄

| Small Business | Finance | Sales & Marketing | Third Party Risk & Compliance | Public Sector | D-U-N-S Number | Our Company |

Site Content    Business Directory    Contact Directory    Marketplace

🔍  Lambo                                                              ✕        **Search**

REFINE YOUR SEARCH

| Enter Country/Region | Select # of Employees ⌄ | Select Entity Type ⌄ |

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
| --- | --- | --- | --- |
| MY FUTURE LAMBO LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Miami Beach, FL, United States |
| LAMBO HOLDINGS LLC<br>Business Credit Reports   Email D-U-N-S Number | Automotive Repair and Maintenance | Independent | Raleigh, NC, United States |
| RED LAMBO LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Jackson, MS, United States |
| IMAGE BY LAMBO, LLC<br>Business Credit Reports   Email D-U-N-S Number | Other Professional, Scientific, and Technical Services | Independent | Cincinnati, OH, United States |
| LAMBO TOWING LLC<br>Business Credit Reports   Email D-U-N-S Number | Support Activities for Road Transportation | Independent | Grand Prairie, TX, United States |
| WEN LAMBO, LLC<br>Business Credit Reports   Email D-U-N-S Number | Educational Support Services | Independent | Mint Hill, NC, United States |
| LAMBO JR LLC<br>Business Credit Reports   Email D-U-N-S Number | Automotive Equipment Rental and Leasing | Independent | Pooler, GA, United States |
| LAMBO INC.<br>Business Credit Reports   Email D-U-N-S Number | Architectural, Engineering, and Related Services | Independent | Venice, CA, United States |
| LAMBO VISIONS LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | North Las Vegas, NV, United States |
| LAMBO VENTURES LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Minneapolis, MN, United States |
| LAMBO SERVICES L.L.C.<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Minneapolis, MN, United States |
| LAMBO ENTERPRISE LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Missouri City, TX, United States |
| LAMBO EDUCATION GROUP LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Naperville, IL, United States |
| LAMBO INC.<br>Business Credit Reports   Email D-U-N-S Number | | Independent | West Chicago, IL, United States |
| LAMBO LESLIE LIMITED LIABILITY CO.<br>Business Credit Reports   Email D-U-N-S Number | Specialized Design Services | Independent | Jacksonville, NC, United States |
| MR.LAMBO LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Miami, FL, United States |
| LAMBO BRAND TRAINING LLC<br>Business Credit Reports   Email D-U-N-S Number | Specialized Design Services | Independent | Davidson, NC, United States |
| CASA LAMBO LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Davie, FL, United States |
| WEN LAMBO TRUBIT LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Manakin Sabot, VA, United States |
| LAMBO GANG LLC | | | Saint Petersburg, FL, United |



| | | |
|---|---|---|
| Business Credit Reports   Email D-U-N-S Number | Independent | States |
| **JOSH LAMBO ENTERPRISES LLC**<br>Business Credit Reports   Email D-U-N-S Number | Independent | Jacksonville, FL, United States |
| **SNAPPAH LAMBO EXCLUSIVE LLC**<br>Business Credit Reports   Email D-U-N-S Number | Independent | Warner Robins, GA, United States |
| **MACCHINA LAMBO, LLC**<br>Business Credit Reports   Email D-U-N-S Number | Independent | Wellington, FL, United States |
| **2023 LAMBO TECNICA, LLC**<br>Business Credit Reports   Email D-U-N-S Number | Independent | Jupiter, FL, United States |
| **DANNY & LAMBO LLC**<br>Business Credit Reports   Email D-U-N-S Number | Independent | Thomaston, GA, United States |

< Previous   ...   9   10   11   12   13   14   15   16   17   18   ...   > Next

dun & bradstreet

Discover
Content Hub
Perspectives
Solutions
Products
About Us
D-U-N-S Number
Careers
Resources
Videos
ESG
Newsroom
Investor Relations

Connect
Update Company Information
Customer Service
Contact Us
Communications Preferences
Provide Website Feedback
Partners
Events
Our World Wide Network

Other D&B Sites
Developers

Your Privacy Choices   Policies & Codes of Conduct   Privacy, Data & AI Trust Centre   Accessibility   Terms of Use
Cookie Preferences   Data Source Attribution   Data Transparency   Site Map   © Dun & Bradstreet, Inc. 2000 - 2024. All rights reserved.

(800) 526-9018



dun&bradstreet

Business Directory  Contact Directory  Support  Login

Small Business    Finance    Sales & Marketing    Third Party Risk & Compliance    Public Sector    D-U-N-S Number    Our Company

Site Content    Business Directory    Contact Directory    Marketplace

🔍  Lambo    ✕    **Search**

REFINE YOUR SEARCH

Enter Country/Region:    Select # of Employees    Select Entity Type

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| WEN LAMBO CORP.<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Las Vegas, NV, United States |
| B. LAMBO 2, LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Vancouver, WA, United States |
| B. LAMBO 3, LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Vancouver, WA, United States |
| LAMBO TRANS CO<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Bonita Springs, FL, United States |
| LAMBO ENTERTAIMENT LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Coral Springs, FL, United States |
| YELLOW LAMBO GROUP LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | San Diego, CA, United States |
| LAMBO ENERGY, LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Layton, UT, United States |
| LAMBO JESUS LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Missoula, MT, United States |
| LAMBO RAIL LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Kalispell, MT, United States |
| LAMBO LOGISTICS LLC<br>Business Credit Reports   Email D-U-N-S Number | Other Support Activities for Transportation | Independent | Pikesville, MD, United States |
| LAMBO ENTERPRISES LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Sicklerville, NJ, United States |
| BY LAMBO LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Wayne, NJ, United States |
| LAMBO MERCE LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Brooklyn, NY, United States |
| LAMBO EDUCATIONAL SOLUTIONS LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Indianapolis, IN, United States |
| LAMBO PRESSURE WASHING LLC<br>Business Credit Reports   Email D-U-N-S Number | Other Specialty Trade Contractors | Independent | Arnold, MO, United States |
| Lambo Sébastien<br>Business Credit Reports | Florists | Independent | Wavre, Belgium |
| LAMBO SP Z O O SPÓŁKA KOMANDYTOWA<br>Business Credit Reports | Architectural and Structural Metals Manufacturing | Independent | Główczyce, pomorskie, Poland |
| LAMBO VALLEY LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Santa Fe, NM, United States |
| LAMBO KING LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Paradise Valley, AZ, United States |



| | | | |
|---|---|---|---|
| NURAMA LLC | | | |
| LAMBO WHOLESALE | | Independent | Spring, TX, United States |
| Business Credit Reports    Email D-U-N-S Number | | | |
| LAMBO PROPERTY PTY LTD | Offices of Real Estate Agents and Brokers | Independent | Australia |
| Business Credit Reports | | | |
| LAMBO CARS SRL | Other Transit and Ground Passenger Transportation | Independent | Bucuresti, Romania |
| Business Credit Reports | | | |
| LAMBO NEAR ME LLC | | Independent | Revere, MA, United States |
| Business Credit Reports    Email D-U-N-S Number | | | |
| LAMBO GROUP LLC | | Independent | Stamford, CT, United States |
| Business Credit Reports    Email D-U-N-S Number | | | |
| LAMBO DREAMS LLC | | Independent | Holden, MA, United States |
| Business Credit Reports    Email D-U-N-S Number | | | |

< Previous  ...  10  11  12  13  14  15  16  17  18  19  ...  > Next







Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| Lambo Innovations LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Katy, TX, United States |
| MICHAEL LAMBO MD<br>Business Credit Reports   Email D-U-N-S Number | Offices of Physicians | Independent | Pottstown, PA, United States |
| LAMBO FITNESS LLC<br>Business Credit Reports   Email D-U-N-S Number | Other Amusement and Recreation Industries | Independent | Highland, UT, United States |
| LAMBO FUD UKRAINA, TOV<br>"LAMBO FOOD UKRAINE" LTD<br>Business Credit Reports | Grocery and Related Product Merchant Wholesalers | Independent | Kyiv, Ukraine |
| LAMBO JIU JITSU & DEFENSIVE TACTICS LLC<br>Business Credit Reports   Email D-U-N-S Number | Other Schools and Instruction | Independent | Longview, TX, United States |
| LAMBO TWO LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Hopatcong, NJ, United States |
| LAMBO CLONES LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Glendale, AZ, United States |
| JIMBO LAMBO, LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Fredericksburg, TX, United States |
| MICHELE LAMBO<br>Business Credit Reports | Traveler Accommodation | Independent | BARI, BARI, Italy |
| Lamba News<br>Business Credit Reports   Email D-U-N-S Number | Grocery and Convenience Retailers | Independent | LONDON, United Kingdom |
| LAMBO LAWNS LLC<br>Business Credit Reports   Email D-U-N-S Number | Services to Buildings and Dwellings | Independent | Lilburn, GA, United States |
| DTCL CORPORATION<br>LAMBO BALL ROOM<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Houston, TX, United States |
| LAMBO ALESSANDRA<br>Business Credit Reports | Restaurants and Other Eating Places | Independent | TRECATE, NOVARA, Italy |
| LAMBO ALI LAWN-CARE AND COMPLETE GROUND MAINTENANCE LLC<br>Business Credit Reports   Email D-U-N-S Number | Services to Buildings and Dwellings | Independent | Detroit, MI, United States |
| LAMBO FARMS, LLC<br>Business Credit Reports   Email D-U-N-S Number | Other Crop Farming | Independent | Las Vegas, NV, United States |
| LAMBO LAWN SERVICES LLC<br>Business Credit Reports   Email D-U-N-S Number | Services to Buildings and Dwellings | Independent | Ardmore, AL, United States |
| LAMBO COMMUNITY INITIATIVES<br>Business Credit Reports   Email D-U-N-S Number | Social Advocacy Organizations | Independent | Iowa City, IA, United States |
| LAMBO NY, LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | New York, NY, United States |



| | | | |
|---|---|---|---|
| **LAMBO GROUP LLC**<br>Business Credit Reports   Email D-U-N-S Number | Agencies, Brokerages, and Other<br>Insurance Related Activities | Independent | Chesterfield, MO, United<br>States |
| **CBUS LAMBO, LLC**<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Dublin, OH, United States |
| **LAMBO ENTERPRISES, INC.**<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Chesapeake, VA, United<br>States |
| **LAMBO RUGGERO GIOVANNI**<br>Business Credit Reports | Motion Picture and Video Industries | Independent | ENNA, ENNA, Italy |
| **LUKES LAMBO, LLC**<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Freeport, ME, United<br>States |

< Previous   ...   11   12   13   14   15   16   17   18   19   20   ...   > Next

dun & bradstreet

**Discover**
Content Hub
Perspectives
Solutions
Products
About Us
D-U-N-S Number
Careers
Newsroom
Videos
ESG
Newsroom
Investor Relations

**Connect**
Update Company
Information
Customer Service
Contact Us
Communication
Preferences
Provide Website Feedback
Partners
Events
Our World Wide Network

**Other D&B Sites**
Developer

Your Privacy Choices   Policies & Codes of Conduct   Privacy, Data & AI Trust Centre   Accessibility   Terms of Use

Cookie Preferences   Data Source Attribution   Data Transparency   Site Map   © Dun & Bradstreet, Inc. 2000 - 2024. All rights reserved.

(800) 526-9018





Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| **LAMBO LLC** <br> Business Credit Reports   Email D-U-N-S Number | | Independent | Pinetop, AZ, United States |
| Carol Lambo <br> Business Credit Reports   Email D-U-N-S Number | | Independent | Willoughby, OH, United States |
| James Lambo <br> Business Credit Reports   Email D-U-N-S Number | | Independent | Hackettstown, NJ, United States |
| **JALMARIS UJEAN CHANDLER** <br> LAMBO DOE <br> Business Credit Reports   Email D-U-N-S Number | | Independent | Dallas, TX, United States |
| **OLADEHINDE TUNDE LAMBO** <br> Business Credit Reports   Email D-U-N-S Number | Agencies, Brokerages, and Other Insurance Related Activities | Independent | Grand Prairie, TX, United States |
| Dr. Anthony M Lambo <br> Business Credit Reports   Email D-U-N-S Number | | Independent | Naples, FL, United States |
| **INTERNATIONAL LAMBO 89 LTD** <br> Business Credit Reports   Email D-U-N-S Number | Automobile Dealers | Independent | LONDON, United Kingdom |
| **MR LAMBO & COMPANY LLC** <br> Business Credit Reports   Email D-U-N-S Number | Other Support Services | Independent | Brooklyn, NY, United States |
| Lamberts Arno <br> LAMBO DESIGN <br> Business Credit Reports | Architectural, Engineering, and Related Services | Independent | Kapelle-op-den-Bos, Belgium |
| **LAMBO BI PUBLICITY DI SABINI BARBARA** <br> Business Credit Reports | Computing Infrastructure Providers, Data Processing, Web Hosting, and Related Services | Independent | COLLECCHIO, PARMA, Italy |
| Lambo, s.r.o. <br> Business Credit Reports | Sawmills and Wood Preservation | Independent | Kyncelova, Banskobystrický kraj, Slovakia |
| **LAMBO CELLINI DI CARRER BEATRICE** <br> Business Credit Reports | Advertising, Public Relations, and Related Services | Independent | VALDOBBIADENE, TREVISO, Italy |
| **LAMBO ENTERPRISES, LLC** <br> Business Credit Reports   Email D-U-N-S Number | Business Support Services | Independent | Gilbert, AZ, United States |
| **LAMBO UTILITIES LTD** <br> Business Credit Reports   Email D-U-N-S Number | Building Equipment Contractors | Independent | MERSEYSIDE, LIVERPOOL, United Kingdom |
| **LAMBO SVCS** <br> Business Credit Reports   Email D-U-N-S Number | Other Professional, Scientific, and Technical Services | Independent | Melvindale, MI, United States |
| **LAMBO MARIA GRAZIA** <br> Business Credit Reports | Personal Care Services | Independent | LADISPOLI, ROMA, Italy |
| **HOUSE TECH SOLUTION DI LAMBO MATTEO** <br> Business Credit Reports | Other Support Services | Independent | MISINTO, MONZA E BRIANZA, Italy |
| Lambo Designs <br> Business Credit Reports | Computer Systems Design and Related Services | Independent | ESPOO, Uusimaa, Finland |

| | | | |
|---|---|---|---|
| Business Credit Reports  Email D-U-N-S Number | | Independent | Solon, IA, United States |
| **LAMBO NATURAL SOAPS LLC** Business Credit Reports  Email D-U-N-S Number | | Independent | Bridgeport, NE, United States |
| **IMMOBILIARE LAMBO SRL** Business Credit Reports | Lessors of Real Estate | Independent | LAZZATE, MONZA E BRIANZA, Italy |
| **LAMBO CAPITAL LIMITED** Business Credit Reports  Email D-U-N-S Number | Land Subdivision | Independent | INVERNESS, United Kingdom |

< Previous   ...   12   13   14   15   16   17   18   19   20   21   ...   > Next



dun & bradstreet

Discover
Content Hub
Perspectives
Solutions
Products
About Us
D-U-N-S Number
Careers
Resources
Videos
ESG
Newsroom
Investor Relations

Connect
Update Company Information
Customer Service
Contact Us
Communication Preferences
Provide Website Feedback
Partners
Events
Our Worldwide Network

Other D&B Sites
Developer

Your Privacy Choices   Policies & Codes of Conduct   Privacy, Data & AI Trust Centre   Accessibility   Terms of Use
Choose Preferences   Data Source Attribution   Data Transparency   Site Map   © Dun & Bradstreet, Inc. 2000 - 2024. All rights reserved.

(800) 526-9018



dun & bradstreet

Small Business    Finance    Sales & Marketing    Third Party Risk & Compliance    Public Sector    D-U-N-S Number    Our Company

Site Content    Business Directory    Contact Directory    Marketplace

🔍  Lambo                                                                                    ✕    **Search**

**REFINE YOUR SEARCH**

| Enter Country/Region | Select # of Employees ▾ | Select Entity Type ▾ |

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| **Lambo Entertainment**<br>Business Credit Reports   Email D-U-N-S Number | Independent Artists, Writers, and Performers | Independent | Durham, NC, United States |
| **GLOBEND DI LAMBO RENATO E BONANNO MATTIA SNC SIGLABILE IN BREVE GLOBEND DI LAMBO RENATO E BONANNO MATTIA SNC ED IN ULTERIORE SIGLA GLOBEND SNC**<br>Business Credit Reports | Motion Picture and Video Industries | Independent | TORINO, TORINO, Italy |
| **LAMBO ENTERTAINMENT, LLC**<br>Business Credit Reports   Email D-U-N-S Number | Independent Artists, Writers, and Performers | Independent | Lancaster, PA, United States |
| **LAMBO PROPERTY LIMITED**<br>Business Credit Reports   Email D-U-N-S Number | Lessors of Real Estate | Independent | HARROW, United Kingdom |
| **ADEWALE LAMBO**<br>Business Credit Reports   Email D-U-N-S Number | Other Support Services | Independent | Brookshire, TX, United States |
| **LAMBO SOLAR SRL**<br>Business Credit Reports | Electric Power Generation, Transmission and Distribution | Subsidiary | ROMA, ROMA, Italy |
| **MATTHEW JOSEPH MCCLANAHAN**<br>BAMBI LAMBO<br>Business Credit Reports   Email D-U-N-S Number | | Independent | La Crescenta, CA, United States |
| **LASA DI LAMBO DOMENICO & C. SAS**<br>Business Credit Reports | Architectural, Engineering, and Related Services | Independent | BARI, BARI, Italy |
| **LAMBO PRODUCTIONS LIMITED**<br>Business Credit Reports   Email D-U-N-S Number | Motion Picture and Video Industries | Independent | LONDON, United Kingdom |
| **LAMBO-CAR LTD**<br>Business Credit Reports   Email D-U-N-S Number | Automotive Repair and Maintenance | Independent | LONDON, United Kingdom |
| **LAMBO ACADEMY INTERNATIONAL**<br>Business Credit Reports   Email D-U-N-S Number | Educational Support Services | Independent | Gaithersburg, MD, United States |
| **LAMBO SS**<br>Business Credit Reports | Management of Companies and Enterprises | Independent | LIGNANA, VERCELLI, Italy |
| **LAMBO MONICA**<br>Business Credit Reports | Vegetable and Melon Farming | Independent | ANDRIA, BARLETTA ANDRIA TRANI, Italy |
| **M N SWART**<br>LAMBO DIENSTE<br>Business Credit Reports | Management, Scientific, and Technical Consulting Services | Independent | RIVIERSONDEREND, Eastern Cape, South Africa |
| **LAMBO FINANCIAL AND TAX SERVICES LLC**<br>Business Credit Reports   Email D-U-N-S Number | Accounting, Tax Preparation, Bookkeeping, and Payroll Services | Independent | Atlanta, GA, United States |
| **LAMBO INK**<br>Business Credit Reports   Email D-U-N-S Number | Personal Care Services | Independent | Carson City, NV, United States |
| **Lambo Hair Extensions LLC**<br>Business Credit Reports   Email D-U-N-S Number | Other Miscellaneous Manufacturing | Independent | Hampton, GA, United States |



| | | | |
|---|---|---|---|
| Business Credit Reports  Email D-U-N-S Number | Ship and Boat Building | Independent | BURNTWOOD, United Kingdom |
| **LAMBO LANDSCAPING LLC**  Business Credit Reports  Email D-U-N-S Number | Architectural, Engineering, and Related Services | Independent | Parsippany, NJ, United States |
| **LAMBO SALIFU**  Business Credit Reports | Furniture and Home Furnishings Retailers | Independent | BERGAMO, BERGAMO, Italy |
| **LAMBO INVESTMENT SP Z O O**  Business Credit Reports | Management of Companies and Enterprises | Independent | Warszawa, mazowieckie, Poland |
| **LAMBO IBIZA INVESTMENTS SL**  Business Credit Reports | Land Subdivision | Independent | TORREVIEJA, Alicante, Spain |

< Previous    ...    15    16    17    18    19    20    21    22    23    24    > Next



dun & bradstreet

Business Directory    Contact Directory    Support    Login ∨    ⊕

Small Business    Finance    Sales & Marketing    Third Party Risk & Compliance    Public Sector    D-U-N-S Number    Our Company

Site Content    Business Directory    Contact Directory    Marketplace

| 🔍 Lambo | ✕ | Search |

**REFINE YOUR SEARCH**

| Enter Country/Region: ∨ | Select # of Employees ∨ | Select Entity Type: ∨ |

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| LAMBO C.B.<br>Business Credit Reports | Lessors of Real Estate | Independent | LES FRANQUESES DEL VALLES, Barcelona, Spain |
| LAMBO SERVICE LIMITED<br>Business Credit Reports   Email D-U-N-S Number | Special Food Services | Independent | RUISLIP, United Kingdom |
| Lambo LLC<br>Business Credit Reports   Email D-U-N-S Number | Other Miscellaneous Retailers | Independent | La Jolla, CA, United States |
| LAMBO STUDIOS<br>Business Credit Reports   Email D-U-N-S Number | Motion Picture and Video Industries | Independent | Thompsons Station, TN, United States |
| Lambo B.V.<br>Business Credit Reports | Other Financial Investment Activities | Independent | Oss, Noord-Brabant, Netherlands |
| LAMBO LAURENT<br>Business Credit Reports | Taxi and Limousine Service | Independent | MONTATAIRE, HAUTS DE FRANCE, France |
| SIMON LAMBO STEPHANE<br>Business Credit Reports | Other Miscellaneous Retailers | Independent | VILLEPINTE, ILE DE FRANCE, France |
| LAMBOV LAMBO<br>Business Credit Reports | Building Finishing Contractors | Independent | AMBES, NOUVELLE AQUITAINE, France |
| DE KRUIJF LAMBO JOHANNA<br>LAMBO<br>Business Credit Reports | Other Miscellaneous Retailers | Independent | DIVES SUR MER, NORMANDIE, France |
| LAMBO SIMO ANDY KEVIN<br>Business Credit Reports | Advertising, Public Relations, and Related Services | Independent | EPINAY SOUS SENART, ILE DE FRANCE, France |
| LAMBO<br>Business Credit Reports | Restaurants and Other Eating Places | Independent | SARTROUVILLE, ILE DE FRANCE, France |
| LAMBO ALISON<br>Business Credit Reports | Specialized Design Services | Independent | LYON, AUVERGNE RHONE ALPES, France |
| PRZEDS HANDL USŁUG LAMBO SP C KARCZYŃSKI KRZYSZTOF PAŁYS STANISŁAW<br>Business Credit Reports | Agencies, Brokerages, and Other Insurance Related Activities | Independent | Katowice, śląskie, Poland |
| Lambo Koffie<br>Business Credit Reports | Other Food Manufacturing | Independent | Enschede, Overijssel, Netherlands |
| RV LAMBO LTD<br>Business Credit Reports   Email D-U-N-S Number | Spectator Sports | Independent | HULL, United Kingdom |
| LAMBO KIDS CAFE & SPA COMPANY LIMITED<br>Business Credit Reports | Restaurants and Other Eating Places | Independent | Ho Chi Minh, Ho Chi Minh, Vietnam |
| LAMBO-DÍVA Betéti Társaság<br>LAMBO-DIVA Bt.<br>Business Credit Reports | Restaurants and Other Eating Places | Independent | Nagyatád, Hungary |
| LAMBO LANDSCAPE AND DESIGN, LLC<br>Business Credit Reports   Email D-U-N-S Number | Architectural, Engineering, and Related Services | Independent | New River, AZ, United States |



| LAMBO AUTOMOTIVE SERVICES LLC | Automotive Repair and Maintenance | Independent | San Tan Valley, AZ, United States |
| Business Credit Reports   Email D-U-N-S Number | | | |
| LAMBO CARS | Automotive Equipment Rental and Leasing | Independent | Tanger-Medina (AR), Morocco |
| Business Credit Reports | | | |
| LAMBO LLC | Other Miscellaneous Retailers | Independent | Newtown, PA, United States |
| Business Credit Reports   Email D-U-N-S Number | | | |

< Previous   ...   15   16   17   18   19   20   21   22   23   24   > Next



## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| **LAMBO SHERING, OOO**<br>Business Credit Reports | General Freight Trucking | Independent | Nizhni Novgorod, Nizhni Novgorod region, Russian Federation |
| **LAMBO LLC**<br>Business Credit Reports  Email D-U-N-S Number | Other Miscellaneous Retailers | Independent | Port Washington, NY, United States |
| **LAMBO MAINTENANCE LLC**<br>Business Credit Reports  Email D-U-N-S Number | Services to Buildings and Dwellings | Independent | Metairie, LA, United States |
| **LAMBO KYUCHUKOV ET**<br>Business Credit Reports | Offices of Dentists | Independent | Kardzhali, Bulgaria |
| **LAMBO s.r.o.**<br>Business Credit Reports | Miscellaneous Nondurable Goods Merchant Wholesalers | Independent | Praha, Hlavni mesto Praha, Czech Republic |
| **Fc Super Lambo**<br>Business Credit Reports | Spectator Sports | Independent | Linköping, Östergötland, Sweden |
| **Lambo Car Korlátolt Felelősségü Társaság**<br>Lambo Car Kft<br>Business Credit Reports | Automobile Dealers | Independent | Budapest, Hungary |
| **MINERVA - LAMBO GEORGIEV ET**<br>Business Credit Reports | Fiber, Yarn, and Thread Mills | Independent | Yambol, Bulgaria |
| **LAMBO-333 LTD EOOD**<br>Business Credit Reports | Warehouse Clubs, Supercenters, and Other General Merchandise Retailers | Independent | Draginovo, Bulgaria |
| **LAMBO TECHNOLOGY AND ADVERTISEMENT COMPANY LIMITED**<br>LAMBO<br>Business Credit Reports | Advertising, Public Relations, and Related Services | Independent | Ho Chi Minh, Ho Chi Minh, Vietnam |
| **LAMBO, OOO**<br>Business Credit Reports | General Freight Trucking | Independent | Veliki Novgorod, Novgorod region, Russian Federation |
| **Vasa Arsenov PR LAMBO DETAILING**<br>Business Credit Reports | Automotive Repair and Maintenance | Independent | Omoljica, Juzno-Banatski, Serbia |
| **LAMBO HOLDINGS, L.L.C.**<br>Business Credit Reports  Email D-U-N-S Number | Management of Companies and Enterprises | Independent | Fort Lauderdale, FL, United States |
| **BRANDON'S LAMBO HOLDING, LLC**<br>Business Credit Reports  Email D-U-N-S Number | Management of Companies and Enterprises | Independent | Helena, MT, United States |
| **LAMBO HOLDINGS LLC**<br>Business Credit Reports  Email D-U-N-S Number | Management of Companies and Enterprises | Independent | Los Angeles, CA, United States |
| **LAMBO DIGITAL HOLDINGS LLC**<br>Business Credit Reports  Email D-U-N-S Number | Management of Companies and Enterprises | Independent | Calabasas, CA, United States |
| **LAMBO HOLDINGS LLC**<br>Business Credit Reports  Email D-U-N-S Number | Management of Companies and Enterprises | Independent | Stillwater, OK, United States |
| **LAMBO EXOTIC HOLDINGS, LLC**<br>Business Credit Reports  Email D-U-N-S Number | Management of Companies and Enterprises | Independent | Kalispell, MT, United States |



| | | | |
|---|---|---|---|
| LAMBO SP Z O O<br>Business Credit Reports | Management of Companies and Enterprises | Independent | Poznań, wielkopolskie, Poland |
| LAMBO NAUKA JAZDY SP Z O O<br>Business Credit Reports | Other Schools and Instruction | Parent | Ełk, warmińsko-mazurskie, Poland |
| LAMBO CARBURANTI SRL<br>Business Credit Reports | Petroleum and Petroleum Products Merchant Wholesalers | Independent | MILANO, MILANO, Italy |
| PRONTO LAMBO SRL<br>Business Credit Reports | Residential Building Construction | Subsidiary | CASTELFRANCO EMILIA, MODENA, Italy |
| LAMBO IMMOBILIARE SRL<br>Business Credit Reports | Lessors of Real Estate | Independent | LUCCA, LUCCA, Italy |

< Previous   ...   15   16   17   18   19   20   21   22   23   24   > Next



dun & bradstreet

Business Directory   Contact Directory   Support   Login ∨   ⊕

Small Business    Finance    Sales & Marketing    Third Party Risk & Compliance    Public Sector    D-U-N-S Number    Our Company

Site Content    Business Directory    Contact Directory    Marketplace



🔍 Lambo                                                                      ✕    Search

**REFINE YOUR SEARCH**

Enter Country/Region    Select # of Employees ∨    Select Entity Type ∨

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| Lambo-Tropik s.r.o.<br>Business Credit Reports | Lessors of Real Estate | Independent | Praha, Hlavní mésto Praha, Czech Republic |
| LAMBO Praha, s.r.o.<br>Business Credit Reports | Miscellaneous Nondurable Goods Merchant Wholesalers | Independent | Praha, Hlavní mésto Praha, Czech Republic |
| Bolighyggelaget Lambo AS<br>Business Credit Reports | Lessors of Real Estate | Parent | OSLO, OSLO, Norway |
| LAMBO 2013 EOOD<br>Business Credit Reports | Automobile Dealers | Independent | Plovdiv, Bulgaria |
| LAMBO<br>Business Credit Reports | Automotive Equipment Rental and Leasing | Independent | PODGORICA, Jadransko-primorski, Montenegro |
| LAMBO LTD EOOD<br>Business Credit Reports | | Independent | Varna, Bulgaria |
| LAMBO K.K.<br>Business Credit Reports | Other Miscellaneous Manufacturing | Independent | TODA, SAITAMA, Japan |
| PGS LAMBO LLC<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Fort Lauderdale, FL, United States |
| Lambo Properties & Investments Inc.<br>Business Credit Reports   Email D-U-N-S Number | | Independent | Edmonton, AB, Canada |
| STIL - LAMBO POPOV ET<br>Business Credit Reports | | Independent | Stara Zagora, Bulgaria |
| LAMBO AGRO INVEST EOOD<br>Business Credit Reports | | Independent | Stamboliyski, Bulgaria |
| LAMBO ANGELOV ET<br>Business Credit Reports | | Independent | Plovdiv, Bulgaria |
| LAMBO WHEN LTD EOOD<br>Business Credit Reports | | Independent | Sofia, Bulgaria |
| WARUNG SEMBAKO LAMBO ACOT<br>Business Credit Reports | | Independent | Kota Administrasi Jakarta Utara, DKI Jakarta, Indonesia |
| PT. LAMBO JABBAR SIDIK<br>Business Credit Reports | | Independent | Kota Cirebon, West Java, Indonesia |
| PT. LAMBO MAJU<br>Business Credit Reports | | Independent | Kabupaten Deli Serdang, North Sumatera, Indonesia |
| PT. LAMBO ACTIVATED CHARCOAL<br>Business Credit Reports | | Independent | Kota Bekasi, West Java, Indonesia |
| RK LAMBO (PTY) LTD<br>Business Credit Reports | | Independent | FISH HOEK, Western Cape, South Africa |
| KITLA LAMBO (PTY) LTD<br>Business Credit Reports | | Independent | BURGERSFORT, Mpumalanga, South Africa |
| LAMBO FOUNDATION | | | |



Business Credit Reports

| LAMBO ADMINISTRATION SERVICES (PTY) LTD | Administration of Human Resource Programs | Independent | PRETORIA, Gauteng, South Africa |
| Business Credit Reports | | | |
| LAMBO WANG (HONG KONG) CO., LIMITED | | Independent | Western District, Hong Kong |
| Business Credit Reports | | | |
| LAMBO FANS AUTO SERVICE CO., LIMITED | | Independent | Mongkok, Hong Kong |
| Business Credit Reports | | | |

< Previous   ...   15   16   17   18   19   20   21   22   23   24   > Next





dun & bradstreet    🔍  Business Directory   Contact Directory   Support   Login ∨   ⊕

| Small Business | Finance | Sales & Marketing | Third Party Risk & Compliance | Public Sector | D-U-N-S Number | Our Company |

Site Content    Business Directory    Contact Directory    Marketplace

🔍  Lambo                                                                    ✕     **Search**

REFINE YOUR SEARCH

| Enter Country/Region | Select # of Employees ∨ | Select Entity Type ∨ |

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| LAMBO TECH (HONG KONG) CO., LIMITED<br>Business Credit Reports | | Independent | Tsim Sha Tsui, Hong Kong |
| Lambo Technology (HK) Co., Limited<br>Business Credit Reports | | Independent | Hong Kong |
| HONG KONG LAMBO LIMITED<br>Business Credit Reports | | Independent | Hong Kong |
| LAMBO (H.K.) LIMITED<br>Business Credit Reports | | Independent | Hong Kong |
| Lambo IP Limited<br>Business Credit Reports | | Independent | Hong Kong |
| LAMBO SHARES LIMITED<br>Business Credit Reports | | Independent | Kowloon Bay, Hong Kong |
| LAMBO MARINE CONSULTING CO., LIMITED<br>Business Credit Reports | | Independent | Hong Kong |
| LAMBO MEDICAL LIMITED<br>Business Credit Reports | | Independent | Hong Kong |
| LAMBO INVESTMENT COMPANY<br>Business Credit Reports | | Independent | Hong Kong |
| LAMBO LP640 LIMITED<br>Business Credit Reports | | Independent | Yuen Long, Hong Kong |
| NORMA ANNE BUNKHORN<br>LAMBO TRADING<br>Business Credit Reports | | Independent | NEW SOUTH WALES, Australia |
| The Trustee for The Lambo Trust<br>Business Credit Reports | | Independent | NEW SOUTH WALES, Australia |
| LAMBO & LINDY PTY LTD<br>Business Credit Reports | | Independent | MELBOURNE, VICTORIA, Australia |
| LAMBO PLANE PTY LTD<br>Business Credit Reports | | Independent | RESERVOIR, VICTORIA, Australia |
| The Trustee for Lambo Family Trust<br>Business Credit Reports | | Independent | NEW SOUTH WALES, Australia |
| The Trustee for Lambo Family Investment Trust<br>Business Credit Reports | | Independent | VICTORIA, Australia |
| BLUE LAMBO PTY LTD<br>Business Credit Reports | | Parent | Australia |
| The Trustee for Lambo Family Trust<br>Business Credit Reports | | Independent | NEW SOUTH WALES, Australia |



| LAMBO COS (QLD) PTY LTD<br>Business Credit Reports | Independent | SOUTH MELBOURNE, VICTORIA, Australia |
| JULIE LAMBO MITEV<br>Business Credit Reports | Independent | WESTERN AUSTRALIA, Australia |
| LAMBO SUPER (WA) PTY LTD<br>Business Credit Reports | Independent | Australia |
| LAMBO INTERNATIONAL PTY LTD<br>Business Credit Reports | Subsidiary | VICTORIA, Australia |
| LAMBO FUTURE FUND PTY LTD<br>Business Credit Reports | Independent | SYDNEY, NEW SOUTH WALES, Australia |
| WILDE CHILD LAMBO FUND PTY LTD<br>Business Credit Reports | Independent | Australia |
| GT LAMBO PTY LTD<br>Business Credit Reports | Parent | Australia |

< Previous   ...   16   17   18   19   20   21   22   23   24   25   > Next



Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| The Trustee for Lambo Super Fund<br>Business Credit Reports | | Independent | WESTERN AUSTRALIA, Australia |
| The Trustee for The Moon Lambo Superfund<br>Business Credit Reports | | Independent | VICTORIA, Australia |
| LAMBO CAB SERVICES PRIVATE LIMITED<br>Business Credit Reports | | Independent | Islamabad, Islamabad Capital Territory, Pakistan |
| LAMBO PTY LTD<br>Business Credit Reports | | Independent | CAMMERAY, NEW SOUTH WALES, Australia |
| LAMBO S CORNER LTD EOOD<br>Business Credit Reports | | Independent | Varna, Bulgaria |
| LAMBO PENEV GROUP LTD EOOD<br>Business Credit Reports | | Independent | Yambol, Bulgaria |
| LAMBO MARIGASA GENERAL SUPPLY<br>Business Credit Reports | | Independent | Kenya |
| LAMBO SERVICES<br>Business Credit Reports | | Independent | Meru, Kenya |
| LAMBO SUPPLIERS LIMITED<br>Business Credit Reports | | Independent | Nairobi, Kenya |
| LAMBO GROUP PTY LIMITED<br>Business Credit Reports | | Independent | Australia |
| LAMBO TRADING ENTERPRISE (PTY) LTD<br>Business Credit Reports | | Independent | NELSPRUIT, Mpumalanga, South Africa |
| LAMBO LEMS GROUP (PTY) LTD<br>Business Credit Reports | | Independent | KWAXUMA, Gauteng, South Africa |
| LAMBO 2024 LTD EOOD<br>Business Credit Reports | | Independent | Plovdiv, Bulgaria |
| THE LAMBO FOUNDATION<br>Business Credit Reports | | Independent | Bahamas |
| DE-LAMBO INT'L SCHOOLS<br>Business Credit Reports | | Independent | Anigilaje, Nigeria |
| A.A LAMBO PROVISSION S<br>Business Credit Reports | | Independent | Lambo, Ogun, Nigeria |
| TSANGAYA MALLAM RABIU LAMBO WADATA<br>Business Credit Reports | | Independent | Wadata, Nigeria |
| ABUBAKAR LAMBO ENTERPRISE<br>Business Credit Reports | | Independent | Abuja, Federal Capital Territory, Nigeria |



LAMBO INTERIOR DECORATION
Business Credit Reports
Independent          Rijiyar, Nigeria

SHARAF LAMBO 247 AUTOS
Business Credit Reports
Independent          Ogijo, Ogun, Nigeria

DE-LAMBO G LINKS LIMITED
Business Credit Reports
Independent          Okwa, Nigeria

LAMBO WEAR DESIGNER OUTFIT
Business Credit Reports
Independent          Iseyin, Oyo, Nigeria

ISAH ALH. SHEHU LAMBO GENERAL
ENTERPRICE
Business Credit Reports
Independent          Owerri, Imo, Nigeria

LAMBO XTRA MAG
Business Credit Reports
Independent          Ipaja, Lagos, Nigeria

M.M LAMBO BUSINESS ENTERPRISES
Business Credit Reports
Independent          Gwagwalada, Federal Capital Territory, Nigeria

< Previous   ...   16   17   18   19   20   21   22   23   24   25   > Next





Small Business | Finance | Sales & Marketing | Third Party Risk & Compliance | Public Sector | D-U-N-S Number | Our Company

Site Content | Business Directory | Contact Directory | Marketplace

| 🔍 Lambo | ✕ | Search |

**REFINE YOUR SEARCH**

| Enter Country/Region | Select # of Employees | Select Entity Type |

Home / Business Directory / Business Directory

## Search Results in Business Directory

| Company Name | Industry | Location Type | Country/Region |
|---|---|---|---|
| When Lambo N.V.<br>Business Credit Reports | | Independent | WILLEMSTAD, Curacao, Curacao |
| LAMBO GENERAL SUPPLIES TZ<br>Business Credit Reports | | Independent | Ubungo, Dar-es-salaam, Tanzania |
| LAMBO TECHNOLOGIES LIMITED<br>Business Credit Reports | | Independent | Kinondoni, Dar-es-salaam, Tanzania |
| LAMBO NOFOZO JUSTIN<br>Business Credit Reports | | Independent | Douala 1, Littoral, Cameroon |
| LAMBO MAHITSY B T P SARL<br>Business Credit Reports | | Independent | Antananarivo, Madagascar |
| FAHRAN LAMBO CO., LIMITED<br>Business Credit Reports | | Independent | Wan Chai, Hong Kong |
| kian<br>Da Lambo<br>Business Credit Reports | Restaurants and Other Eating Places | Branch | Menen, Belgium |
| auto-Lambo<br>Business Credit Reports | Motor Vehicle and Motor Vehicle Parts and Supplies Merchant Wholesalers | Branch | Tournai, Belgium |
| LAMBO VINCENZO<br>Business Credit Reports | Clothing and Clothing Accessories Retailers | Branch | ANDRIA, BARLETTA ANDRIA TRANI, Italy |
| LAMBO SRL<br>Business Credit Reports | Automobile Dealers | Branch | GROSSETO, GROSSETO, Italy |
| LAMBO TRADING SRL<br>Business Credit Reports | Architectural and Structural Metals Manufacturing | Branch | REGGIO NELL'EMILIA, REGGIO EMILIA, Italy |
| LAMBO SOLAR SRL<br>Business Credit Reports | Electric Power Generation, Transmission and Distribution | Branch | SANT'AGATA BOLOGNESE, BOLOGNA, Italy |
| SELLERONE DI LAMBO ANTONIO<br>Business Credit Reports | Motor Vehicle and Motor Vehicle Parts and Supplies Merchant Wholesalers | Branch | MIAZZINA, VERBANO-CUSIO-OSSOLA, Italy |
| LAMBO NAUKA JAZDY SP Z O O ODDZIAŁ W ELBLĄGU<br>Business Credit Reports | | Branch | Elbląg, warmińsko-mazurskie, Poland |
| LAMBO NAUKA JAZDY SP Z O O ODDZIAŁ W SUWAŁKACH<br>Business Credit Reports | | Branch | Suwałki, podlaskie, Poland |
| LAMBO NAUKA JAZDY SP Z O O ODDZIAŁ W BIAŁYMSTOKU<br>Business Credit Reports | | Branch | Białystok, podlaskie, Poland |
| LAMBO NAUKA JAZDY SP Z O O ODDZIAŁ W PŁOCKU<br>Business Credit Reports | | Branch | Płock, mazowieckie, Poland |
| PI-SA DI MATARESE FRANCESCO & C.<br>SNC | Other Specialty Trade Contractors | Branch | ANDRIA, BARLETTA ANDRIA TRANI, Italy |

| LAMBO SRL<br>Business Credit Reports | Miscellaneous Nondurable Goods<br>Merchant Wholesalers | Branch | SOLAROLO RAINERIO,<br>CREMONA, Italy |
| LAMBO R.E. SRL<br>Business Credit Reports | Household Appliances and Electrical<br>and Electronic Goods Merchant<br>Wholesalers | Branch | ROMA, ROMA, Italy |
| LAMBO R.E. SRL<br>Business Credit Reports | Professional and Commercial Equipment<br>and Supplies Merchant Wholesalers | Branch | SALERNO, SALERNO, Italy |
| LAMBO MODA SRL<br>Business Credit Reports | Cut and Sew Apparel Manufacturing | Branch | PRATO, PRATO, Italy |

< Previous   ...   15   16   17   18   19   20   21   22   23   24



dun & bradstreet

**Discover**
Content Hub
Perspectives
Solutions
Products
About Us
D-U-N-S Number
Careers
Resources
Videos
ESG
Newsroom
Investor Relations

**Connect**
Update Company
Information
Customer Service
Contact Us
Communication
Preferences
Provide Website Feedback
Partners
Events
Our WorldWide Network

**Other D&B Sites**
Developer

Your Privacy Choices   Policies & Codes of Conduct   Privacy, Data & AI Trust Centre   Accessibility   Terms of Use

Cookie Preferences   Data Source Attribution   Data Transparency   Site Map   © Dun & Bradstreet, Inc. 2000 - 2024. All rights reserved.

(800) 526-9018